**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Hassan Emanuel REEVES,**
**Defendant–Appellant.**

No. 01–4258.

United States Court of Appeals,
Fourth Circuit.

Submitted Feb. 27, 2002.

Decided April 1, 2002.

Alan C. Drew, Houlon & Berman, L.L.C., New Carrollton, Maryland, for Appellant. Thomas M. DiBiagio, United States Attorney, John F. Purcell, Jr., Assistant United States Attorney, Baltimore, Maryland, for Appellee.

Before WILKINS and TRAXLER, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

OPINION

PER CURIAM.

Hassan Emanuel Reeves was found guilty of conspiracy to possess with intent to distribute heroin, cocaine, and cocaine base (Count 1) and for possession with intent to distribute cocaine base (Count 5). This court affirmed Reeves' convictions on direct appeal but vacated and remanded Reeves' 151–month sentence for Count 1 in light of *United States v. Rhynes*, 196 F.3d

207 (4th Cir.1999), *vacated on other grounds,* 218 F.3d 310 (4th Cir.2000) (en banc). On remand, the district court lowered Reeves' sentence to 121 months of imprisonment. In the instant appeal, Reeves' attorney has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). Counsel states that there are no meritorious grounds for appeal but raises the following issue: whether Reeves' 121–month sentence is invalid in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). For the reasons that follow, we affirm.

Because Reeves' sentence for the conspiracy count is below the statutory maximum under 21 U.S.C.A. § 841(b)(1)(C) (West 1999 & Supp.2001), he has not been prejudiced under *Apprendi.* *United States v. Kinter,* 235 F.3d 192, 201–02 (4th Cir.2000), *cert. denied,* 532 U.S. 937, 121 S.Ct. 1393, 149 L.Ed.2d 316 (2001). Also, as noted by the Government, there is no *Rhynes* error. Finally, we find no merit to the issues raised in Reeves' pro se supplemental brief and deny his motion to dismiss his counsel.

We have examined the entire record[*] in this case in accordance with the requirements of *Anders,* and find no meritorious issues for appeal. Accordingly, we affirm. This court requires that counsel inform his client, in writing, of his right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client. We deny Reeves' motions to dismiss his attorney, for judicial review, and dispense with oral argument because the facts and legal con-

tentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*

---

[*] Because this case is back before the court after remand, our scope of review is limited.